# Exhibit E

CLOSED, MD1057, SuppressAnsRpt

# U.S. District Court
## Southern District of Ohio (Cincinnati)
## CIVIL DOCKET FOR CASE #: 1:95-cv-00087-SAS

IN RE: TPLC v. Inc, et al
Assigned to: Judge S Arthur Spiegel
Demand: $0
Member case: (View Member Case)
related Cases: 1:95-cv-00094-SAS
             1:00-cv-00099-SAS
Case in other court: 98-03476
                       99-03477
                       99-03478
                       99-03479
                       99-03480
Cause: 28:1332 Diversity-Product Liability

Date Filed: 02/13/1995
Date Terminated: 03/05/1999
Jury Demand: Both
Nature of Suit: 365 Personal Inj. Prod. Liability
Jurisdiction: Diversity

## Special Master

**Virginia Conlan Whitman**

represented by **Virginia Conlan Whitman**
Legal Aid Society
215 E. 9th St.
Cincinnati, OH 45202
513-362-2839
Fax: 513-241-7871
Email: gwhitman@lascinti.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

## Plaintiff

**Eugene H Owens**
*on behalf of himself and all others
similarly situated*

represented by **Richard Stuart Wayne**
Strauss & Troy - 1
The Federal Reserve Building
150 E Fourth Street
4th Floor
Cincinnati, OH 45202-4018
513-621-2120
Fax: 513-629-9426
Email: rswayne@strausstroy.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald Richard Parry**
Parry Deering Futscher & Sparks PSC
411 Garrard
PO Box 2618
Covington, KY 41012-2618

859-291-9000
Fax: 859-291-9300
Email: rparry@pdfslaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stanley Morris Chesley**
Waite Schneider Bayless & Chesley Co
LPA
1513 Fourth & Vine Tower
One West Fourth Street
Cincinnati, OH 45202
513-621-0267
Email: stanchesley@wsbclaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elise Marie Owens**                    represented by   **Ronald Richard Parry**
                                                          (See above for address)
                                                          *TERMINATED: 09/09/2003*
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**TPLC Inc**                             represented by   **Charles P Goodell , Jr**
*doing business as*                                       Goodell DeVries Leech & Gray
Telectronics Pacing Systems Inc                           1 South Street
                                                          20th Floor
                                                          Baltimore, MD 21202
                                                          410-783-4000
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Frank Chester Woodside , III**
                                                          Dinsmore & Shohl - 1
                                                          1900 Chemed Center
                                                          255 E 5th Street
                                                          Cincinnati, OH 45202
                                                          513-977-8200
                                                          Email: frank.woodside@dinslaw.com
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **James Albert Comodeca , lber**
                                                          Dinsmore & Shohl - 1
                                                          1900 Chemed Center
                                                          255 E 5th Street

Cincinnati, OH 45202
513-977-8200
Fax: 513-977-8358
Email: jim.comodeca@dinslaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard M Barnes**
Goodell DeVries Leech & Gray
1 South Street
20th Floor
Baltimore, MD 21202
410-783-4000
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Telectronics Holdings Ltd**              represented by   **Charles P Goodell , Jr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Frank Chester Woodside , III**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Telectronics Pty Limited**              represented by   **Daniel R Warncke**
Taft Stettinius & Hollister
1800 Firstar Tower
425 Walnut St
Cincinnati, OH 45202-3597
513-381-2838
Email: warncke@taftlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gerald Joseph Rapien**
Taft Stettinius & Hollister - 1
425 Walnut Street
Suite 1800
Cincinnati, OH 45202-3957
513-357-9367
Fax: 513-381-2838
Email: rapien@taftlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Claimant**

| | | |
|---|---|---|
| **Robert Locke** | represented by | **Robert Locke**<br>MCI Norfolk<br>P.O. Box 43<br>Norfolk, MA 02056<br>*PRO SE* |

<u>Amicus</u>

| | | |
|---|---|---|
| **Public Citizens** | represented by | **Amanda Frost**<br>Public Citizen Litigation Group<br>1600 20th St NW<br>Washington, DC 20009<br>202-588-1000<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>Movant</u>

| | | |
|---|---|---|
| **Pacific Dunlop Limited** | represented by | **Daniel R Warncke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Gerald Joseph Rapien**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**S Patrick McKey**<br>Gardner Carton & Douglas<br>321 North Clark Street<br>3400<br>Chicago, IL 60610<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>Movant</u>

| | | |
|---|---|---|
| **Nucleus Limited** | represented by | **Daniel R Warncke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Gerald Joseph Rapien**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**S Patrick McKey**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| Date Filed | # | Docket Text |
|---|---|---|
| 02/13/1995 | | Filing Fee Paid: on 2/13/95 in the amount of $ 120.00, receipt # unknown. (kfj) (Entered: 07/14/1998) |
| 02/13/1995 | 1 | COMPLAINT and JURY DEMAND (Summonses issued) ( no. pgs: 20) (vp) (Entered: 02/14/1995) |
| 03/02/1995 | 2 | AMENDED COMPLAINT by plaintiff Eugene H Owens; jury demand ( no pgs: 21) (vp) (Entered: 03/02/1995) |
| 03/07/1995 | | Deposition of Betty Martin taken on 2/6/96 by pltfs liaison counsel;(FILED UNDER SEAL PURSUANT TO PROTECTIVE ORDER OF 10/24/95) (vp) (Entered: 03/08/1996) |
| 03/10/1995 | | MOTION by plaintiffs Harold S and Ethel S Bechert to certify class action motion originally filed in C-1-95-94 as document 2 ( no pgs: 22+) (vp) Modified on 07/12/1995 (Entered: 07/12/1995) |
| 03/17/1995 | 3 | ATTORNEY APPEARANCE for defendant TPLC Inc d/b/a as Telectronics Pacing Systems Inc by Frank Chester Woodside III ( no pgs: 2) (vp) (Entered: 03/20/1995) |
| 04/04/1995 | 4 | NOTICE of hearing before J Spiegel ; Prelim pretrial conf set for 8:30 on 4/20/95 (cc: all counsel) (vp) (Entered: 04/05/1995) |
| 04/20/1995 | 5 | ANSWER by defendant TPLC Inc ( no pgs: 17) (vp) (Entered: 04/20/1995) |
| 04/21/1995 | 6 | SCHEDULING ORDER by Judge S. A. Spiegel consolidating cases Case consolidated 1:95-cv-87 with member cases 1:95-cv-94, 1:95-cv-112 , and hrg on class certification scheduled for 7/7/95 at 9:00; defts agree to file respone by 6/9/95; pltfs reply by 6/16/95; defts Pacific Dunlop and Nucleus intend to challenge Court on personal jurisdiction; hrg to determine issue scheduled for 8/11/95 at 9:00; defts file papers by 6/30/95; pltfs file memos by 7/14/95; defts reply by 7/21/95 (cc: all counsel) ( no pgs: 2) (vp) (Entered: 04/21/1995) |
| 04/21/1995 | 7 | MOTION by Pacific Dunlop Ltd and Nucleus Ltd to dismiss for lack of jurisdiction ( no pgs: 4) (vp) (Entered: 04/21/1995) |
| 05/09/1995 | 8 | MOTION by plaintiff Eugene H Owens to join in pending class certification proceedings ; proposed order attached ( no pgs: 3+) (vp) (Entered: 05/10/1995) |
| 05/11/1995 | 9 | ORDER by Judge S. A. Spiegel granting motion to join in pending class certification proceedings [8-1]; pltfs Eugene & Elise Marie Owens are joined in class certif proceedings as movants with the opportunity to reply to defts response as set forth by the Courts pretrial order of 4/21/95 (cc: all counsel) ( no pgs: 1) (vp) (Entered: 05/11/1995) |
| 05/25/1995 | 10 | MOTION by Pacific Dunlop Ltd and Nucleus Ltd for admission of attorneys Patrick S Coffey and Deena S Newlander pro hac vice ( no pgs: 4) (vp) (Entered: 05/25/1995) |

| 01/21/1997 | 324 | NOTICE of hearing setting motion to certify class action [211-1] at 10:00 2/10/97 before J Spiegel (cc: all counsel) (vp) (Entered: 01/22/1997) |
| 01/22/1997 | 325 | NOTICE by plaintiffs counsel of serving interrogatory responses of proposed class rep Eva Soboleski ( no pgs: 3) (vp) (Entered: 01/24/1997) |
| 01/27/1997 | 326 | NOTICE setting hrg on motions for protective order [221-1] for discovery; sanctions [297-1] to compel [297-2] at 2:00 2/28/97 before MJ Sherman (cc: all counsel) (vp) (Entered: 01/27/1997) |
| 01/28/1997 | 327 | NOTICE by plaintiffs counsel of filing afdts of Class Representative Eva Soboleski; afdt attached ( no pgs: 3) (vp) (Entered: 01/29/1997) |
| 01/29/1997 | 328 | CONDITIONAL TRANSFER ORDER 44 from MDL Panel consolidating cases C-1-97-117; C-1-97-118; C-1-97-119; C-1-97-120; C-1-97-121; C-1-97-122; C-1-97-123 with lead case C-1-95-87 (cc: all counsel) ( no pgs: 2) (vp) (Entered: 01/29/1997) |
| 01/29/1997 | 329 | MEMORANDUM by plaintiff in opposition to declarations of Wilford C Schultz and Constance Dromehauser [287-1] [286-1] ( no pgs: 4) (vp) (Entered: 01/29/1997) |
| 01/29/1997 | 330 | RESPONSE by defendant to motion for order to permit and expediate reasonable discovery on class cert issues [219-2] ( no pgs: 5+) (vp) (Entered: 01/29/1997) |
| 01/31/1997 | 331 | NOTICE by plaintiffs of filing corrected version of exhibit 18 to pltfs reply memo in support of renewed motion for class cert ( no pgs: 21) (vp) (Entered: 02/03/1997) |
| 01/31/1997 | 332 | MOTION by defendant TPLC Inc to strike notice of Eva Soboleski [325-1] ( no pgs: 8) (vp) (Entered: 02/03/1997) |
| 02/03/1997 | 333 | ORDER by Judge S. A. Spiegel denying defts Pacific Dunlop and Nucleus Limited motion to dismiss for lack of jurisdiction [42-1] (cc: all counsel) ( no pgs: 31) (vp) (Entered: 02/03/1997) |
| 02/06/1997 | 334 | MOTION by defts Pacific Dunlop Ltd and Nucleus Ltd to continue hrg date ( no pgs: 5) (vp) (Entered: 02/06/1997) |
| 02/06/1997 | 335 | MOTION by defendants TPLC and Telectronics Pacing Systems to continue class hrg ( no pgs: 13+) (vp) (Entered: 02/06/1997) |
| 02/06/1997 | 336 | MEMORANDUM by plaintiffs in opposition to defts Pacific Dunlop Ltd and Nucleus Ltd motion to continue class hrg [334-1] ( no pgs: 5) (vp) (Entered: 02/06/1997) |
| 02/07/1997 | 337 | MEMORANDUM by plaintiff Eugene H Owens in opposition to deft TPLC and Telectronics Pacing motion to continue class hrg [335-1] ( no pgs: 4) (vp) (Entered: 02/07/1997) |
| 02/07/1997 | 338 | ORDER by Judge S. A. Spiegel denying defts motions to continue class hrg [335-1] [334-1]; the Court finds any concerns raised by defts can be dealt with through suppl briefs; the court will hold oral argument on pltfs renewed motion for class certif as scheduled on 2/10/97 at 10:00 (cc: all counsel) ( no |

| | | pgs: 3) (vp) (Entered: 02/07/1997) |
|---|---|---|
| 02/10/1997 | 339 | CIVIL MINUTES: Proceeding before Judge S. A. Spiegel on motion to certify class action [211-1]; arguments of counsel; motion taken under advisement; parties have until 2/24/97 to filed briefs; Mary Ann Ranz Court Reporter (cc: all counsel) ( no pgs: 1) (vp) (Entered: 02/10/1997) |
| 02/10/1997 | 340 | ATTORNEY SUBSTITUTION: terminating John D Winter and substituting attorneys Frank Chester Woodside III and Charles P Goodell Jr ( no pgs: 4) (vp) (Entered: 02/11/1997) |
| 02/11/1997 | 341 | MEMORANDUM by plaintiffs in opposition to dfts motion to strike afdt of Eva Soboleski [332-1] ( no pgs: 5) (vp) (Entered: 02/12/1997) |
| 02/14/1997 | 342 | STIPULATION for extension of time through and including 3/11/97 to respond to amended consolidated master class action complaint [37-1] ( no pgs: 2) (vp) (Entered: 02/18/1997) |
| 02/20/1997 | 343 | TRANSCRIPT of Proceedings filed by Mary Ann Ranz Court Reporter on hrg on motion for class certification held before J Spiegel on 2/10/97 (vp) (Entered: 02/20/1997) |
| 02/24/1997 | 344 | ORDER consolidating lead case C-1-95-87 with member case C-1-97-162 consolidated (cc: all counsel) ( no pgs: 1) (vp) (Entered: 02/24/1997) |
| 02/24/1997 | 345 | CONDITIONAL TRANSFER ORDER 45 from MDL Panel consolidating case with lead case C-1-95-87 with member Cases C-1-97-163 and C-1-97-164 (cc: all counsel) ( no pgs: 2) (vp) (Entered: 02/24/1997) |
| 02/24/1997 | 346 | POST HEARING BRIEF FILED by plaintiffs regarding motion to certify class action [211-1] (FILED UNDER SEAL) (vp) (Entered: 02/26/1997) |
| 02/26/1997 | 347 | MOTION by defendants TPLC Inc and Telectroncis Pacing Systems to strike afdt of David T Martin MD attached to post hrg brief [346-1] or in the alternative for order to delay class certification ruling ( no pgs: 17) (vp) (Entered: 02/27/1997) |
| 02/26/1997 | 348 | Post Hrg BRIEF FILED by defendant pursuant to hrg held 2/10/97 [339-1] ( no pgs: 20+attachments) (vp) (Entered: 02/27/1997) |
| 02/26/1997 | 349 | Post hrg BRIEF FILED by defts Pacific Dunlop Ltd and Nucleus Ltd pursuant to hrg held 2/10/97 [339-1] ( no pgs: 5) (vp) (Entered: 02/27/1997) |
| 02/28/1997 | 350 | NOTICE by defendant TPLC Inc of filing of unaudited consolidated balance sheet (FILED UNDER SEAL) (vp) (Entered: 03/03/1997) |
| 03/03/1997 | 351 | STATEMENT/SUBMISSION of new class action class law by defendant TPLC Inc in support of motion to certify class action [211-1] ( no pgs: 30) (vp) (Entered: 03/04/1997) |
| 03/04/1997 | 352 | CONDITIONAL TRANSFER ORDER 47 from MDL Panel consolidating cases C-1-97-235; C-1-97-236 and C-1-97-237 with lead Case (cc: all counsel) ( no pgs: 1) (vp) (Entered: 03/11/1997) |
| 03/11/1997 | 353 | ORDER from MDL Panel that Garry G Ferguson v TPLC origianlly |

| | | opposed in CTO 41 was dismissed without prejudice by J Harold A Baker on 2/25/97 (cc: all counsel) ( no pgs: 2) (vp) (Entered: 03/11/1997) |
|---|---|---|
| 03/11/1997 | 354 | ORDER consolidating case with lead Case 1:95-cv-87 with member cases 1:96-cv-1122 (cc: all counsel) ( no pgs: 1) (vp) (Entered: 03/11/1997) |
| 03/11/1997 | 355 | CONDITIONAL TRANSFER ORDER 46 from MDL Panel consolidating case lead case C-1-95-87 with member cases C-1-97-244; C-1-97-245; C-1-97-246 and C-1-97-247 (cc: all counsel) ( no pgs: 1) (vp) (Entered: 03/11/1997) |
| 03/13/1997 | 356 | NOTICE by defendant TPLC of submission of recent class action class law In Re: Ford Motor Co Bronco II Product Liability ( no pgs: 3+) (vp) Modified on 03/14/1997 (Entered: 03/13/1997) |
| 03/13/1997 | 357 | NOTICE by defendant TPLC Inc of submission of recent court decision; In Re Lyons v Medtronic ( no pgs: 3+) (vp) (Entered: 03/14/1997) |
| 03/13/1997 | 358 | ANSWER by defendant Pacific Dunlop Ltd FILED UNDER SEAL ( no pgs: 57) (vp) (Entered: 03/14/1997) |
| 03/13/1997 | 359 | ANSWER by defendant Nucleus Ltd; FILED UNDER SEAL ( no pgs: 55) (vp) (Entered: 03/14/1997) |
| 03/14/1997 | 360 | CONDITIONAL TRANSFER ORDER 48 from MDL Panel consolidating Case with member cases C-1-97-265 and C-1-97-266 (cc: all counsel) ( no pgs: 4) (vp) (Entered: 03/14/1997) |
| 03/18/1997 | 361 | MEMORANDUM by plaintiffs in opposition to defts motion to strike afdt of David Martin MD [347-1] ( no pgs: 5+) (vp) (Entered: 03/19/1997) |
| 03/19/1997 | 362 | CIVIL MINUTES: Proceeding before Mag. Judge Jack Sherman on motions for protective order [221-1] for discovery sanctions [297-1] to compel [297-2]; counsel for pltf and deft present; arguments heard; order of court to follow; Betty Schwab Official Court Reporter (cc: all counsel) ( no pgs: 2) (vp) (Entered: 03/20/1997) |
| 03/21/1997 | 363 | NINTH SUPPLEMENTAL PRIVILEGE LOG/STATEMENT by movant Pacific Dunlop Ltd in support of order [50-1] ( no pgs: 3) (vp) (Entered: 03/24/1997) |
| 03/21/1997 | 364 | NINTH SUPPLEMENTAL PRIVILEGE LOG/STATEMENT by movant Nucleus Ltd in support of order [50-1] ( no pgs: 3) (vp) (Entered: 03/24/1997) |
| 03/24/1997 | 365 | ORDER by Mag. Judge Jack Sherman denying motion for protective order [221-1] denying motion for discovery sanctions [297-1], denying motion to compel [297-2] (cc: all counsel) ( no pgs: 1) (vp) (Entered: 03/24/1997) |
| 04/01/1997 | 366 | JOINT MOTION by pltf Karen Clark and defts Pacific Dunlop Holdings, Inc., Pacific Dunlop Investments (USA) Inc., F/K/A Pacific dunlop Holdings (USA) Inc. to dismiss defts stated above from this action PLEASE NOTE: PLAINTIFF KAREN CLARK WAS NOT FOUND IN OUR DATABASE, AND THEREFORE, THIS MOTION HAS BEEN |

| | | DOCKETED IN THE MASTER CASE FOR TRACKING PURPOSES ( no pgs: 3+Proposed Order) (tt) (Entered: 04/02/1997) |
|---|---|---|
| 04/01/1997 | 367 | RESPONSE by plaintiff to TPLC's submissions of new class action case law [Docs. 357-1, 356-1 and 351-1] ( no pgs: 6) (tt) (Entered: 04/02/1997) |
| 04/02/1997 | 368 | ORDER by Judge S. A. Spiegel denying motion to strike notice of filing afdts of proposed class representative James E Sluetz [235-1] [239-1] as MOOT (cc: all counsel) ( no pgs: 1) (ph) (Entered: 04/02/1997) |
| 04/02/1997 | 369 | ORDER by Judge S. A. Spiegel denying as MOOT motion to strike afdt of David T Martin MD attached to post hrg brief [346-1] [347-1] and motion for order to delay class certification ruling [347-2] (cc: all counsel) ( no pgs: 1) (ph) (Entered: 04/02/1997) |
| 04/02/1997 | 370 | ORDER by Judge S. A. Spiegel granting in part motion to certify class action [211-1] denying motion to strike notice of filing afdts of proposed class representative James Baldwin for failure to sue [235-1] [241-1] denying motion to strike notice of filing afdts of proposed class representative Urban Wittenburg for failure to sue [235-1] [242-1] denying motion to strike notice of filing afdt of proposed class representative Shelly Rogers Truskowski for failure to sue [235-1] [243-1] denying motion to strike notice of filing afdts of proposed class representative Eva Sobolski for failure to sue [235-1] [244-1] denying motion to strike notice of filing afdt of proposed class representative Mary Williams for failure to sue [235-1] [245-1], denying motion to strike notice of filing afdts of proposed class representative Robert Star for failure to sue [235-1] [246-1], denying motion to strike notice of filing afdts of proposed class representative Chad Baker for failure to sue [235-1] [247-1], denying motion to strike notice of filing afdts of proposed class representative Michael Kingera for failure to sue [235-1] [248-1], denying motion to strike notice of filing afdts of proposed class representative Lyle Larson for failure to sue [235-1] [249-1] denying motion to strike notice of filing afdts of proposed class representative Helen West for failure to sue [235-1] [250-1] (cc: all counsel) ( no pgs: 53) (ph) (Entered: 04/02/1997) |
| 04/04/1997 | 371 | ORDER AMENDING DOCUMENT 370 by Judge S. A. Spiegel: Incorporates by reference the attached Appendix (cc: all counsel) () (ph) (Entered: 04/04/1997) |
| 04/04/1997 | 372 | ORDER by Judge S. A. Spiegel granting motion for leave to file a supp. memo in opp. to renewed motion for class cert. [311-1] (cc: all counsel) () (ph) (Entered: 04/04/1997) |
| 04/09/1997 | 373 | ORDER by Judge S. A. Spiegel denying motion to strike notice of filing afdts of proposed class rep Harold S Bechert [235-1] [236-1] denying motion to strike notice of filing afdts of proposed class rep Q T Edwards [235-1] [237-1] denying motion to strike pltfs notice of filing afdts of proposed class representative Robert Starr [235-1] [251-1] denying motion to strike notice of filing afdts of proposed class representative Martha Sweet [235-1] [252-1] denying motion to strike pltfs notice of filing afdts of proposed class representative Robert Uden [235-1] [253-1] denying motion |

| | | |
|---|---|---|
| | | to strike pltfs notice of filing afdts of proposed class representative Inphasouk Soumphonhakdy [235-1] [254-1] denying motion to strike notice of filing afdts of proposed class representative Jerri Marie Stayer [235-1] [255-1] denying motion to strike pltfs notice of filing afdts of proposed class rep John Collins [235-1] [256-1] denying motion to strike pltfs notice of filing afdts of proposed class rep Ann (Eva) Sobolski [235-1] [257-1] denying motion to strike pltfs notice of filing afdts of proposed class rep Michael Kingera [235-1] [258-1] denying motion to strike pltfs notice of filing afdts of proposed class rep Charles Harvey [235-1] [259-1] denying motion to strike pltfs notice of filing afdts of proposed class re Wilford C Schultz [235-1] [260-1] denying motion to strike pltfs notice of filing afdts of porposed class rep Gregory J Penzenki [235-1] [261-1] denying motion to strike pltfs notice of filing afdts of proposed class rep Constnace Dromehauser [235-1] [262-1] denying motion to strike pltfs notice of filing afdts of proposed class rep [235-1] [265-1] denying motion to strike affidavits of Constance Dromehauser and Wilford Cj Schultz [272-1] [275-1] denying motion to strike notices [287-1] and [286-1] [300-1] denying motion to strike notice of Eva Soboleski [325-1] [332-1] (cc: all counsel) ( no pgs: 3) (vp) (Entered: 04/09/1997) |
| 04/10/1997 | 374 | TRANSFER ORDER from MDL Panel consolidating lead cases with member cases C-1-97-332; C-1-97-333; C-1-97-334 and C-1-97-335 (cc: all counsel) ( no pgs: 2) (vp) (Entered: 04/10/1997) |
| 04/10/1997 | 375 | ORDER consolidating cases Case consolidated (cc: all counsel) ( no pgs: 2) (vp) (Entered: 04/10/1997) |
| 04/11/1997 | 376 | MOTION by defendants Accufix Research and Telectronics Holding for certificationn of interlocutory appeal and to stay proceedings ( no pgs: 5) (vp) (Entered: 04/14/1997) |
| 04/14/1997 | 377 | MOTION by plaintiffs to amend to correct nomenclenture as to TPLC Inc ( no pgs: 8+) (vp) (Entered: 04/15/1997) |
| 04/16/1997 | 378 | AGREED AMENDMENT TO PROTECTIVE ORDER by Judge S. A. Spiegel to protective order entered 10/24/95 (cc: all counsel) ( no pgs: 2) (vp) (Entered: 04/16/1997) |
| 04/17/1997 | 379 | NOTICE by Accufix and Telectronics Holding of taking depositions duces tecum of Urban V Wittenberg; Mary B Williams on 6/11/97; of James K Lloyd and Ronald M Taylor on 6/10/97; of Bruce Hopkins and Lyle E Larson on 6/9/97; of Jamie K Baldwin and Chad Baker on 6/6/97; of Helen West and Shelley L Truskowski on 6/5/97; of Cecelia H Plummer and Annette Catale on 6/4/97; of Harold S Bechert and QT Edwards Jr on 6/3/97; of Inphasouk Soumphonphakdy on 6/2/97; of Wilford Schultz on 5/29/97; of Robert Starr on 5/30/97; of Robert W Uden on 5/28/97; of Martha Sweet o n 5/27/97; of Jerri Marie Stayer on 5/23/97; of Eva Soboleski on 5/22/97; of Harriet C Dromeshauser o n 5/21/97; of John G Collins on 5/20/97 () (vp) (Entered: 04/18/1997) |
| 04/18/1997 | 380 | RESPONSE by J Spiegel to petitions for mandamus ; the District Court stayed for the most part consideration of motions pending in individual |

| | | |
|---|---|---|
| | | actions consolidated before Court; the issue of certification is a priority issue; the District court does not feel the delay has prejudiced pltfs since they have been able to participate in discovery pgs: 5) (vp) (Entered: 04/18/1997) |
| 04/21/1997 | 381 | AMENDMENT Certificate of Service by defendant Telectronics Holding to notice deposition [379-1] ( no pgs: 23) (vp) (Entered: 04/22/1997) |
| 04/23/1997 | 382 | ORDER by Judge S. A. Spiegel regarding pending motions in individual cases; status conf to be held 6/30/97 to discuss pending motions; the Court would like input from parties of how to deal with pending motions; parties should file any briefs on these issues by 6/23/97 (cc: all counsel) ( no pgs: 1) (vp) (Entered: 04/23/1997) |
| 04/29/1997 | 383 | NOTICE of change of address by David J Guin ( no pgs: 3) (vp) (Entered: 04/30/1997) |
| 04/29/1997 | 384 | MEMORANDUM by plaintiff Eugene H Owens in opposition to defts motion for certification of interlocutory appeal [376-1] ( no pgs: 7) (vp) (Entered: 04/30/1997) |
| 05/01/1997 | 385 | NOTICE OF APPEAL by defendants Accufix Research and Telectronics Holding from Dist. Court decision [371-1] of 4/4/97 ( no pgs: 5) (vp) (Entered: 05/02/1997) |
| 05/01/1997 | 385 | NOTICE OF APPEAL by defendants Accufix Research and Telectronics Holding from Dist. Court decision [370-1] of 4/2/97 ( no pgs: 2) (vp) (Entered: 05/02/1997) |
| 05/01/1997 | | APPEAL FEE, pd in amount of $ 105.00 ( Receipt # 100102926) (vp) (Entered: 05/02/1997) |
| 05/02/1997 | 386 | AGREED ORDER by Judge S. A. Spiegel parties have up to and including 6/2/97 to submit a joint CMO 3 which addresses additional discovery to be done in individual cases; if agreement is not reached on all issues the parties will separately submit a list of issues to which agreement cannot be reached and list of issues to which an agreement has been reached; order in no way jeopardizes any parties ability to obj to terms of CMO3 (cc: all counsel) ( no pgs: 2) (vp) (Entered: 05/02/1997) |
| 05/05/1997 | 387 | NOTICE by atty Robert J Dyer III of firm name chagne; new name Dyer Donnelly ( no pgs: 3) (vp) (Entered: 05/06/1997) |
| 05/07/1997 | | APPEAL NOTIFICATION issued CA.; copy of district court docket sheet; copy of ntc of appeal and copy of orders being appealed (vp) (Entered: 05/07/1997) |
| 05/09/1997 | 388 | SUGGESTION of Death upon the record of Urban Wittenburg; pltfs Steering Comm willnot substitute Estate of Mr Wittenburg as rep pltf ( no pgs: 2) (vp) (Entered: 05/12/1997) |
| 05/12/1997 | | TRANSCRIPT ORDER FORM by James A Comodeca on hrg date 2/10/97 (vp) (Entered: 05/13/1997) |

| 05/12/1997 | 389 | ORDER OF USCA 6th: by Clerk regarding [380-1] relief in mandamus is not warranted therefore petition for writ of mandamus denied ( no pgs: 2) (vp) (Entered: 05/13/1997) |
| 05/13/1997 | 390 | CONDITIONAL TRANSFER ORDER 50 from MDL Panel consolidating lead Case C-1-95-87 with member cases C-1-97-424; C-1-97-425; C-1-97-426; C-1-97-427; C-1-97-428 and C-1-97-429 (cc: all counsel) ( no pgs: 2) (vp) (Entered: 05/14/1997) |
| 05/13/1997 | 391 | CONDITIONAL TRANSFER ORDER 51 from MDL Panel consolidating case with lead Case C-1-95-87 with member cases C-1-97-458; C-1-97-459; C-1-97-460; C-1-97-461; C-1-97-462; C-1-97-463; C-1-97-464; C-1-97-465 (cc: all counsel) ( no pgs: 2) (vp) (Entered: 05/14/1997) |
| 05/14/1997 | 392 | MOTION by plaintiffs for order authorizing pltfs counsel to provide ntc of class certification ; proposed ntc attached ( no pgs: 7+) (vp) (Entered: 05/15/1997) |
| 05/20/1997 | 393 | TENTH SUPPLEMENTAL PRIVILEGE LOG/STATEMENT by Pacific Dunlop Ltd in support of order [50-1] ( no pgs: 3) (vp) (Entered: 05/21/1997) |
| 05/20/1997 | 394 | TENTH SUPPLEMENTAL PRIVILEGE LOG /STATEMENT by movant Nucleus Ltd in support of order [50-1] ( no pgs: 3) (vp) (Entered: 05/21/1997) |
| 05/22/1997 | | APPEAL NOTIFICATION issued CA., (vp) (Entered: 05/28/1997) |
| 05/27/1997 | 395 | MEMORANDUM by defendant in opposition to pltfs motion for order authorizing pltfs counsel to provide ntc of class cert [392-1] ( no pgs: 11+) (vp) (Entered: 05/28/1997) |
| 06/02/1997 | 396 | NOTICE of filing unaudited consolidated balance sheet; filed under seal ( no pgs: ) (vp) (Entered: 06/19/1997) |
| 06/02/1997 | 397 | MOTION by plaintiff to certify class action of issues asserte agaisnt Pacific Dunlop Ltd and Nucleus Ltd ( no pgs: 4) (vp) (Entered: 06/19/1997) |
| 06/09/1997 | 398 | NOTICE of hearing ; Status conference set for 2:00 6/30/97 before J Spiegel (cc: all counsel) (vp) (Entered: 06/19/1997) |
| 06/10/1997 | 399 | REPLY by plaintiff Eugene H Owens to response to motion to certify class action of issues asserte against Pacific Dunlop Ltd and Nucleus Ltd [397-1] () (vp) (Entered: 06/19/1997) |
| 06/11/1997 | 400 | MEMORANDUM by defendant TPLC Inc in opposition to pltfs motion for order authorizing pltfs counsel to provide ntc of class certification [392-1] ( no pgs: 6) (vp) (Entered: 06/19/1997) |
| 06/27/1997 | 401 | MOTION by pltf Martha Sweet for order to add to pltfs sterring committe per CMO 1 ( no pgs: 5) (vp) (Entered: 06/30/1997) |
| 07/02/1997 | 402 | ORDER by Judge S. A. Spiegel ; Status conference held 2:00 6/30/97 ; pltfs to identify expert witness by 8/1/97; defts identify expert witness by 9/15/97; parties to file with Court by 7/28/97 proposed ntc to class |

| | | members ; Status conference set for 9:00 7/30/97 ; Summary Jury Trial set for 9:30 12/1/97 ; conf scheduled for 11/13/97 to review jury instructions; parties to submit proposed jury instructions by 11/7/97; the Court stays decision on individual pltfs motions to remand until after summary jury trial; ddl for pltfs to opt-out of class is 1/5/98 (cc: all counsel) ( no pgs: 5) (vp) (Entered: 07/02/1997) |
|---|---|---|
| 07/03/1997 | 403 | NOTICE by plaintiffs of status conference mem pursuant to 4/23/97 order () (vp) (Entered: 07/03/1997) |
| 07/03/1997 | 404 | JOINT MOTION by plaintiffs and defts Pacific Dunlop Ltd Nucleus Ltd for order/briefing schedule on pltfs motion for class cert ( no pgs: 4) (vp) (Entered: 07/03/1997) |
| 07/03/1997 | 405 | NOTICE by defendants TPLC Holdings and Accufix brief regarding issues to be discussed at status conference held 6/30/97 ( no pgs: 44) (vp) (Entered: 07/03/1997) |
| 07/03/1997 | 406 | RESPONSE by plaintiff to motion to dismiss defts stated above from this action [366-1], motion to dismiss proposed class representative Uden whose lead has not bractured [270-1], motion for summary judgment [270-2], motion to dismiss proposed class reps Baldwin & West whose leads have not fractured [269-1], motion for summary judgment [269-2], motion to dismiss proposed class rep Catale [268-1], motion for summary judgment [268-2], motion to dismiss proposed class reps Dromehauser and Kingera whose leads have not fractured [267-1], motion for summary judgment [267-2], motion to dismiss proposed class rep Williams whose lead has not fractured [266-1], motion for summary judgment [266-2], motion to dismiss proposed class rep Wittenberg [264-1], motion for summary judgment [264-2], motion to dismiss proposed class representative Penzenik [263-1], motion for summary judgment [263-2], motion to strike amended and consolidated master class action complaint [37-1] [240-1], motion to strike notice of filing afdts of proposed class representative Michael T Resch [235-1] [238-1], motion for preliminary injunction prohibiting Pacific Dunlop from selling or transferring Tlectronics Pacing System or any assets of Telectronics [220-2], motion for order to permit and expediate reasonable discovery on class cert issues [219-2], motion for order dismissing all common law claims of pltfs Bechert and Owens; in the alternative motion to dismiss fraud claims; remaining Product Liability Clms [84-1], motion for summary judgment [84-2] ( no pgs: 4) (vp) (Entered: 07/03/1997) |
| 07/07/1997 | 407 | ORDER/MANDATE OF USCA 6th: issued pursuant to courts dispostion filed 6/11/97 ( no pgs: 2) (vp) (Entered: 07/08/1997) |
| 07/09/1997 | 408 | CONDITIONAL TRANSFER ORDER 52 from MDL Panel consolidating member cases C-1-97-505; C-1-97-506; C-1-97-507; C-1-97-508; C-1-97-509; C-1-97-510 and C-1-97-511 with lead case C-1-95-87 (cc: all counsel) ( no pgs: 2) (vp) (Entered: 07/10/1997) |
| 07/10/1997 | 409 | CONDITIONAL TRANSFER ORDER 53 from MDL Panel consolidating Cases C-1-97-622; C-1-97-623; C-1-97-624; C-1-97-625; and C-1-97-626 with lead case (cc: all counsel) ( no pgs: 2) (vp) (Entered: 07/10/1997) |

| 07/10/1997 | 410 | TRANSCRIPT of Proceedings filed by Mary Ann Ranz Court Reporter on status conference held before J Spiegel on 6/30/97 (vp) (Entered: 07/10/1997) |
| 07/10/1997 | 411 | INFORMATION COPY of USCA 6th: appeal [385-1], appeal [385-1that appeal is dismissed sua spponte for lack of jurisdiction] (vp) (Entered: 07/10/1997) |
| 07/10/1997 | 412 | ORDER OF USCA 6th: petitin for writ of mandamus is denied ( no pgs: 2) (vp) (Entered: 07/10/1997) |
| 07/11/1997 | 413 | CONDITIONAL TRANSFER ORDER 54 from MDL Panel consolidating cases C-1-97-651; C-1-97-652; C-1-97-653 with lead Case C-1-95-87 (cc: all counsel) ( no pgs: 1) (vp) (Entered: 07/11/1997) |
| 07/11/1997 | 414 | STATEMENT/ELEVENTH SUPPLEMENTAL PRIVILEGE LOG by Pacific Dunlop Ltd in support of CM order 2 [50-1] ( no pgs: 3) (vp) (Entered: 07/15/1997) |
| 07/14/1997 | 415 | STATEMENT/ELEVENTH SUPPLEMENTAL PRIVILEGE LOG by Nucleus Ltd in support of order [50-1] ( no pgs: 2) (vp) (Entered: 07/15/1997) |
| 07/17/1997 | 416 | ORDER by Judge S. A. Spiegel granting motion for order/briefing schedule on pltfs motion for class cert [404-1]; defts Pacific Dunlop and Nucleus ddl for filing briefs in opposition to motion for class cert 8/15/97; pltfs file reply brief in support of motion for class cert by 9/12/97; none of the parties shall be precluded from receiving additional time based upon further agreement or good cause shown and approval of the court (cc: all counsel) ( no pgs: 1) (vp) (Entered: 07/17/1997) |
| 07/17/1997 | 417 | ORDER OF USCA 6th: denying petition for rehearing [385-1], [385-1] ( no pgs: 2) (vp) (Entered: 07/18/1997) |
| 07/18/1997 | 418 | NOTICE of hearing ; Status conference set for 9:00 7/30/97 before J Spiegel (cc: all counsel) (vp) (Entered: 07/18/1997) |
| 07/28/1997 | 419 | BRIEF in Support of proposed class action FILED by defendants Accufix and TPLC Holdings ( no pgs: 11+) (vp) (Entered: 07/29/1997) |
| 07/28/1997 | 420 | MOTION by plaintiffs steering committe for order approving plan for notice of pendency of class action and forms of notice ( no pgs: 5+) (vp) (Entered: 07/29/1997) |
| 07/31/1997 | 421 | NOTICE by plaintiff of taking deposition of Lloyd Thomas on 7/31/97 ( no pgs: 2) (vp) (Entered: 08/01/1997) |
| 08/01/1997 | 422 | ORDER by Judge S. A. Spiegel Status conference held 9:00 7/30/97 ; order of 7/2/97 modified pltfs submit expert witnesses reports by 8/1/97; pltfs complete list of witnesses and experts by 10/1/97; defts submit basic list of witnesses by 9/15/97; defts complete list of witnesses by 11/15/97; Summary Jury Trial rescheduled for 9:30 2/2/98 ; conference to review jury instructions set for 1/9/98 at 9:00; parties to submit proposed jury instructions and interrogatories by 12/31/97; ddl for class members to opt |

| | | |
|---|---|---|
| | | out of class is 3/2/98 (cc: all counsel) ( no pgs: 2) (vp) (Entered: 08/01/1997) |
| 08/15/1997 | 423 | MEMORANDUM by Pacific Dunlop Ltd and Nucleus Ltd in opposition to pltfs motion for class cert [397-1]; oral argument requested ( no pgs: 83+) (vp) (Entered: 08/15/1997) |
| 08/15/1997 | 424 | MOTION by Pacific Dunlop Ltd and Nucleus Ltd to dismiss putative class representatives Baker; Baldwin; West Williams; Truskowski; Sobolski; Kingera; Star; Hopkins; Lloyd; Soumphonphadky; Stayer; Sweet and Taylor for lack of subj matter jurisdiction ( no pgs: 5) (vp) (Entered: 08/15/1997) |
| 08/19/1997 | 425 | MOTION by defendants Accufix Research and TPLC Holdings to compel () (vp) (Entered: 08/19/1997) |
| 08/19/1997 | 426 | MOTION by defendant Telectronics Holding for order to shorten time for response to motion to compel ( no pgs: 3) (vp) (Entered: 08/19/1997) |
| 08/20/1997 | 427 | Supplemental memorandum of Law by defendants Telectronics Holding and Accufix to motion to compel [425-1] ( no pgs: 6+) (vp) (Entered: 08/21/1997) |
| 08/21/1997 | 428 | MEMORANDUM by plaintiffs in opposition to defts motion to shorten time for response to motion to compel [426-1] ( no pgs: 3) (vp) (Entered: 08/27/1997) |
| 08/26/1997 | 429 | MOTION by defendants Accufix Research and Telectronics Holding for order to shorten time for response to motion for reconsideratin in courts certification of subclasses one and two ( no pgs: 5) (vp) (Entered: 08/27/1997) |
| 08/26/1997 | 430 | MOTION by defendant TPLC Inc for reconsideration of of courfts certificatin of subclasses one and two ( no pgs: 18) (vp) (Entered: 08/27/1997) |
| 08/29/1997 | 431 | MOTION by plaintiffs for protective order to prevent defts fromt aking depos of certain pltfs experts ( no pgs: 7+) (vp) (Entered: 09/02/1997) |
| 08/29/1997 | 432 | MEMORANDUM by plaintiffs in opposition to defts motion to shorten time for response to motion for reconsideration [429-1] ( no pgs: 4) (vp) (Entered: 09/02/1997) |
| 08/29/1997 | 433 | STATEMENT by plaintiff pursuant to order by J Spiegel reqesting parties file CMO 3 [386-1]; proposed CMO 3 attached ( no pgs: 3+) (vp) (Entered: 09/02/1997) |
| 08/29/1997 | 434 | STATEMENT by defendants Accufix and Telectronics Holding pursuant to order by J Spiegel requesting parteis to file CMO 3 [386-1]; proposed CMO 3 attached ( no pgs: 4+) (vp) (Entered: 09/02/1997) |
| 09/02/1997 | 435 | NOTICE by defendants Telectronics Holding and Accufix Research of filing unaudited consolidated balance sheet ( FILED UNDER SEAL) (vp) (Entered: 09/03/1997) |
| 09/03/1997 | 436 | TRANSCRIPT of Proceedings filed by Mary Ann Ranz Court Reporter on status conference held before J Spiegel on 7/30/97 (vp) (Entered: |

| | | |
|---|---|---|
| | | 09/03/1997) |
| 09/03/1997 | 437 | CONDITIONAL TRANSFER ORDER 56 from MDL Panel consolidating lead case with member cases C-1-97-751; C-1-97-752 and C-1-97-753 (cc: all counsel) ( no pgs: 4) (vp) (Entered: 09/03/1997) |
| 09/03/1997 | 438 | CONDITIONAL TRANSFER ORDER consolidating lead case with member case C-1-97-754 (cc: all counsel) ( no pgs: 4) (vp) (Entered: 09/03/1997) |
| 09/05/1997 | 439 | ORDER LIFTING STAY OF CONDITIOANL TRANSFER ORDER from MDL Panel consolidating member case C-1-97-728 with lead case (cc: all counsel) ( no pgs: 1) (vp) (Entered: 09/05/1997) |
| 09/05/1997 | 440 | CONDITIONAL TRANSFER ORDER 55 from MDL Panel consolidating cases C-1-97-729; C-1-97-730 and C-1-97-731 with lead case C-1-95-87 (cc: all counsel) ( no pgs: 1) (vp) (Entered: 09/05/1997) |
| 09/05/1997 | 441 | ORDER by Judge S. A. Spiegel modifying Court order of 7/17/97 approving sched on pltfs moiton for class cert; PSC have to and including 9/26/97 to file reply brief in support of motion for class cert; Pacific Dunlop Ltd (cc: and Nucleus have to and including 10/10/97 to file reply memo in support of motion to dismiss certain representatives all counsel) ( no pgs: 2) (vp) (Entered: 09/05/1997) |
| 09/08/1997 | 442 | CASE MANAGEMENT ORDER 3 by Judge S. A. Spiegel regarding discovery directed to trial pltfs class representatives cases; term class rep refers to parties approved by Court in order of 4/2/97; trial pltfs refers to class rep and any pltf other than class rep whose case is to be tried in whole or part during SJT or as part of class proceedings designed to resolve liablility issues; class rep to provide supplementation to written discovery requests by 10/17/97; depos may proceed; counsel to communicate regarding scheduling and location of depos; ntc of all depos shall be given to following counsel: Richard Wayne; Terrence L goodman; David Allen; James A Comodeca; Patrick S Coffey and Gerald Rapien; discovery scheduled to be followed: PSC submit list of fact and expert witnesses ddl 8/1/97; class rep to submit appropriate suppl to questionnaire responses ddl 10/17/97; dfts submit list of fact and expert witnesses ddl 10/1/97; last date for defts to suppl fact witness lists 11/15/97; last date to complet fact and expert discovery 12/31/97; parties to subjit proposed jury instructions for SJT 12/31/97; conf with parties to participate in SJT 1/9/98; PSC provide defts with itemization lists 1/10/98; defts participating inSJT provide PSC with itemization list 1/26/98; SJT begins 2/2/98 (cc: all counsel) ( no pgs: 21) (vp) (Entered: 09/08/1997) |
| 09/09/1997 | 443 | RESPONSE by plaintiffs Steering Comm to motion to compel [425-1] ( no pgs: 3) (vp) (Entered: 09/10/1997) |
| 09/09/1997 | 444 | NOTICE of hearing ; In-court hearing set for 10:00 11/10/97 before J Spiegel on motion to certify Australian Class and to Dismiss Certain Class Rep (cc: all counsel) (vp) (Entered: 09/10/1997) |
| 09/16/1997 | | NOTATION ORDER by Mag. Judge Jack Sherman denying motion for |

| | | |
|---|---|---|
| | | order to shorten time for response to motion to compel [426-1] (cc: all counsel) (vp) (Entered: 09/16/1997) |
| 09/16/1997 | | NOTATION ORDER by Mag. Judge Jack Sherman denying motion to compel [425-1] (cc: all counsel) (vp) (Entered: 09/16/1997) |
| 09/16/1997 | 445 | MEMORANDUM by plaintiffs in opposition to defts TPLC and Telectronics motion for reconsideration [430-1] ( no pgs: 12) (vp) (Entered: 09/17/1997) |
| 09/18/1997 | 446 | TWELFTH SUPPLEMENTAL LPRIVILEGE LOG by Pacific Dunlop Ltd in support of Case Management order 2 [50-1] ( no pgs: 2) (vp) (Entered: 09/19/1997) |
| 09/18/1997 | 447 | TWELFTH SUPPLEMENTAL PRIVILEGE LOG by Nucleus Ltd in support of Case Management order 2 [50-1] ( no pgs: 2) (vp) (Entered: 09/19/1997) |
| 09/23/1997 | 448 | ORDER by Mag. Judge Jack Sherman finding the motion for protective order [431-1] moot pursuant to CMO 3 [442-1] (cc: all counsel) ( no pgs: 1) (vp) (Entered: 09/23/1997) |
| 09/26/1997 | 449 | REPLY by plaintiff to response to motion to certify class action of issues asserte agaisnt Pacific Dunlop Ltd and Nucleus Ltd [397-1] ( no pgs: 22+) (vp) (Entered: 09/29/1997) |
| 09/26/1997 | 450 | MEMORANDUM by plaintiffs in opposition to deft Pacific Dunlop Ltd and Nucleus Ltd motion to dismiss certain class reps for lack of subj matter [424-1] ( no pgs: 4) (vp) (Entered: 09/29/1997) |
| 09/26/1997 | 451 | NOTICE of hearing setting motion to dismiss putative class representatives Baker; Baldwin; West Williams; Truskowski; Sobolski; Kingera; Star; Hopkins; Lloyd; Soumphonphadky; Stayer; Sweet and Taylor for lack of subj matter jurisdiction [424-1] at 4:00 11/21/97 before J Spiegel (cc: all counsel) (vp) (Entered: 09/29/1997) |
| 09/29/1997 | 452 | REPLY by defendant to response to motion for reconsideration of of courfts certificatin of subclasses one and two [430-1] ( no pgs: 11+) (vp) (Entered: 09/30/1997) |
| 09/30/1997 | 453 | NOTICE by defendant of filing audited consolidate balance sheet (FILED UNDER SEAL) (vp) (Entered: 10/01/1997) |
| 10/09/1997 | 454 | REPLY by movant Pacific Dunlop Ltd, movant Nucleus Ltd to response to motion to dismiss putative class representatives Baker; Baldwin; West Williams; Truskowski; Sobolski; Kingera; Star; Hopkins; Lloyd; Soumphonphadky; Stayer; Sweet and Taylor for lack of subj matter jurisdiction [424-1] ( no pgs: 4) (vp) (Entered: 10/10/1997) |
| 10/16/1997 | 455 | CONDITIONAL TRANSFER ORDER 57 from MDL Panel consolidating lead case 95-87 with member Cases C-1-97-884; C-1-97-885; C-1-97-886; C-1-97-887 and C-1-97-888 (cc: all counsel) ( no pgs: 2) (vp) (Entered: 10/16/1997) |
| | | |

| 10/16/1997 | 456 | CONDITIONAL TRANSFER ORDER 58 from MDL Panel consolidating case lead Case 95-87 with member caase C-1-97-889 (cc: all counsel) ( no pgs: 1) (vp) (Entered: 10/16/1997) |
| 10/16/1997 | 457 | CONDITIONAL TRANSFER ORDER 59 from MDL Panel consolidating lead case with member case C-1-97-898 (cc: all counsel) ( no pgs: 2) (vp) (Entered: 10/16/1997) |
| 10/21/1997 | 458 | NOTICE by defendants of recent class action case law in support of defts motion for reconsideration of courts certification ( no pgs: 27) (vp) (Entered: 10/23/1997) |
| 10/27/1997 | 459 | NOTICE of hearing ; Status conference/charging conference SET 9:00 1/9/98 ; Summary Jury Trial SET 9:30 2/2/98 before J Spiegel (cc: all counsel) (vp) (Entered: 10/28/1997) |
| 10/28/1997 | 460 | NOTICE of Hearing from MDL Panel; hrg to be held 11/21/97 () (vp) (Entered: 10/28/1997) |
| 10/31/1997 | 461 | MOTION by Pacific Dunlop Ltd and Nucleus Ltd to file supplemental memo in opposition to pltfs motion for class certification ( no pgs: 4+) (vp) (Entered: 11/03/1997) |
| 11/14/1997 | 462 | SUBMISSION/BRIEF FILED by plaintiff on material in opposition to defts motion to decertify ( no pgs: 3+) (vp) (Entered: 11/14/1997) |
| 11/14/1997 | 463 | STATEMENT/THIRTEENTH SUPPLEMENTAL PRIVILEGE LOG by Pacific Dunlop Ltd in support of case mgmt order 2 [50-1] ( no pgs: 2) (vp) (Entered: 11/17/1997) |
| 11/14/1997 | 464 | STATEMENT/THIRTEENTH SUPPLEMENTAL PRIVILEGE LOG by Nucleus Ltd in support of order [50-1] ( no pgs: 7) (vp) (Entered: 11/17/1997) |
| 11/20/1997 | 465 | MEMORANDUM by plaintiffs in opposition to defts Pacific Dunlop and Nucleus Limited motion for leave to file supplemental memopp to pltfs motion for class cert [461-1] () (vp) (Entered: 11/21/1997) |
| 11/20/1997 | 466 | RESPONSE by defendants TPLC and Telectronics Pacing to pltfs submission of material in oppositin to TPLC motion to decertify [462-1] ( no pgs: 7) (vp) (Entered: 11/21/1997) |
| 11/21/1997 | 467 | CIVIL MINUTES: Proceeding before Judge S. A. Spiegel on motion to certify class action of issues asserted against Pacific Dunlop Ltd and Nucleus Ltd [397-1] and defts motion to dismiss putative class representatives [424-1]; arguments of counsel; motion taken under advisement; Mary Ann Ranz Court Reporter (cc: all counsel) ( no pgs: 1) (vp) Modified on 04/06/1999 (Entered: 11/24/1997) |
| 12/01/1997 | 468 | ORDER by Judge S. A. Spiegel denying motion for reconsideration of of courfts certificatin of subclasses one and two [430-1] (cc: all counsel) ( no pgs: 14) (vp) (Entered: 12/01/1997) |
| 12/01/1997 | 469 | JOINT PLAN FOR NOTICE by parties of pendency of class action; |

| | | proposed ntc of class action attached ( no pgs: 5+) (vp) (Entered: 12/02/1997) |
|---|---|---|
| 12/01/1997 | 470 | NOTICE by defendants of filing of unaudited consolidated balance sheet (FILED UNDER SEAL) (vp) (Entered: 12/02/1997) |
| 12/02/1997 | 471 | TRANSCRIPT of Proceedings filed by Mary Ann Ranz Court Reporter on hrg held on motin for certification before J Spiegel on 11/21/97 (vp) (Entered: 12/02/1997) |
| 12/03/1997 | 472 | ORDER by Judge S. A. Spiegel approving Joint Plan for Notice of the Pendency of Class Action [469-]; ntc to class to be sent out (cc: all counsel) ( no pgs: 2) (vp) (Entered: 12/03/1997) |
| 12/05/1997 | 473 | MOTION by plaintiff for order by the court of a protocol for the summary jury trial () (vp) (Entered: 12/08/1997) |
| 12/08/1997 | 474 | FOURTEENTH SUPPLEMENTAL PRIVIEGE LOG STATEMENT by movant Nucleus Ltd in support of order [50-1] ( no pgs: 3) (vp) (Entered: 12/10/1997) |
| 12/08/1997 | 475 | FOURTEENTH SUPPLEMENTAL PRIVILEGE LOG/STATEMENT by movant Pacific Dunlop Ltd in support of order [50-1] ( no pgs: 1+) (vp) (Entered: 12/10/1997) |
| 12/11/1997 | | CONDITIONAL TRANSFER ORDER from MDL Panel consolidating lead case C-1-95-87 with member cases C-1-97-1110 and C-1-97-1111 (cc: all counsel) ( no pgs: 1) (vp) (Entered: 05/15/1998) |
| 12/12/1997 | 476 | MOTION by defendant TPLC and Telectronics Pacing Systems to clarify order of 12/3/97 or in the alternative for reconsideration of order [472-1] ( no pgs: 16+) (vp) (Entered: 12/16/1997) |
| 12/18/1997 | 477 | ORDER by Judge S. A. Spiegel granting pltfs motion to certify two issues against Australian Defts and denying the Australian defts motion to dismiss putative class members; it is furtrher ordered that pltfs file affidavits of proposed class representatives Hopkisna dn Soboleski in accorance with order; the court further grants Pacific Dunlop Ltd and Nucleus motion for leave to file supplemental memo [397-1] (cc: all counsel) ( no pgs: 33) (vp) Modified on 04/06/1999 (Entered: 12/18/1997) |
| 12/18/1997 | 478 | MEMORANDUM by defendants in opposition to pltfs motiion for order by court of protocol for SJ Trial [473-1] ( no pgs: 18+) (vp) (Entered: 12/18/1997) |
| 12/19/1997 | 479 | MEMORANDUM by defts Pacific Dunlop Ltd and Nucleus Ltd in opposition to pltfs steering commitee for entry by court of protocol for SJ trial [473-1] ( no pgs: 4) (vp) (Entered: 01/13/1998) |
| 12/19/1997 | 480 | MOTION by plaintiffs to compel and for expedited hrg on motoin hearing ( no pgs: 23+) (vp) (Entered: 01/13/1998) |
| 12/22/1997 | 481 | MEMORANDUM by plaintiffs in opposition to defts TPLC and Telectronics Pacing motions for clarification or in the alternataive |

| | | reconsideration of courts modifications to class ntc [476-1], to [476-2] ( no pgs: 6+) (vp) (Entered: 01/13/1998) |
|---|---|---|
| 12/23/1997 | 482 | ORDER by Judge S. A. Spiegel denying motion to clarify order of 12/3/97 [476-1], denying motion for reconsideration of order [472-1] [476-2] (cc: all counsel) ( no pgs: 1) (vp) (Entered: 01/13/1998) |
| 12/24/1997 | | CONDITIONAL TRANSFER ORDER 63 from MDL Panel consolidating lead case C-1-95-87 with member cases C-1-98-34; C-1-98-35; C-1-98-36; (cc: all counsel) ( no pgs: 2) (vp) (Entered: 06/15/1998) |
| 12/30/1997 | 483 | ORDER by Judge S. A. Spiegel that proposed jury instructions related to 2/98 SJ trial are due on or before 1/5/98 (cc: all counsel) ( no pgs: 1) (vp) (Entered: 01/13/1998) |
| 01/05/1998 | 484 | REPLY by plaintiff to response to motion for order by the court of a protocol for the summary jury trial [473-1] ( no pgs: 17+) (vp) (Entered: 01/13/1998) |
| 01/05/1998 | 485 | ORDER by Judge S. A. Spiegel that proposed jury instructions related to 2/98 SJ trial are due on or before 1/12/98 (cc: all counsel) ( no pgs: 2) (vp) (Entered: 01/13/1998) |
| 01/06/1998 | 486 | NOTICE of hearing ; In-court hearing set for 2:00 1/22/98 before J Spiegel (cc: all counsel) (vp) (Entered: 01/13/1998) |
| 01/09/1998 | 487 | MOTION by defts Pacific Dunlop Ltd and Nucleus Ltd to strike supplemental expert report of Ted J Fiflis ( no pgs: 9+) (vp) (Entered: 01/13/1998) |
| 01/12/1998 | 488 | Proposed Summary Jury Trial instructions submitted by Nucleus Ltd ( no pgs: 11) (vp) (Entered: 01/13/1998) |
| 01/12/1998 | 489 | Proposed Summary Jury Trial Jury instructions submitted by deft pacific Dunlop Ltds () (vp) (Entered: 01/13/1998) |
| 01/12/1998 | 490 | MEMORANDUM/ NOTICE by defendant TPLC Inc to accompany jury instructions () (vp) (Entered: 01/13/1998) |
| 01/12/1998 | 491 | PROPOSED Jury instructions submitted by plaintiffs steering committee () (vp) (Entered: 01/13/1998) |
| 01/13/1998 | 492 | MEMORANDUM by defendants Accufix and TPLC Inc in opposition to pltfs motions to compel and for expedited hrg [480-1] [480-2] ( no pgs: 37+) (vp) (Entered: 01/14/1998) |
| 01/21/1998 | 493 | MOTION by plaintiff for order approving forms of class ntc ( no pgs: 5+) (vp) (Entered: 01/23/1998) |
| 01/27/1998 | 494 | AMENDMENT by plaintiff to motion for order approving forms of class ntc [493-1] ( no pgs: 2+) (vp) (Entered: 01/28/1998) |
| 01/28/1998 | 495 | STATEMENT by plaintiff in support of amend [494-1] ( no pgs: 4) (vp) (Entered: 01/29/1998) |
| | | |

| 01/28/1998 | 496 | Proposed Jury instructions submitted by Pltfs Steering Comm re: Compensatory damages and aggravation ( no pgs: 14) (vp) (Entered: 01/29/1998) |
| 01/28/1998 | 497 | Proposed Jury instructions submitted by Pltfs Steering Comm re: eneral Causation ) (vp) (Entered: 01/29/1998) |
| 01/29/1998 | 498 | NOTICE of hearing setting motion to compel [480-1] at 2:00 2/26/98 before MJ Sherman (cc: all counsel) (vp) (Entered: 01/29/1998) |
| 01/29/1998 | 499 | REPLY by plaintiff to response to motion to compel [480-1] () (vp) (Entered: 01/30/1998) |
| 02/02/1998 | 500 | ORDER by Judge S. A. Spiegel granting motion for order approving forms of class ntc [493-1]; pltfs Steering Committee is authorized to distribute and publish Forms of Class Ntc as modified by order; ntc to class should be sent out w/out futher delay (cc: all counsel) ( no pgs: 2) (vp) (Entered: 02/02/1998) |
| 02/02/1998 | 501 | CIVIL MINUTES: Proceeding before Judge S. A. Spiegel FIRST DAY OF SUMMARY JURY TRIAL - No Court Reporter Present (cc: all counsel) ( no pgs: 1) (vp) Modified on 04/08/1999 (Entered: 02/03/1998) |
| 02/02/1998 |  | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER FROM MDL PANEL consolidating lead case C-1-95-87 with member case C-1-98-120 (cc: all counsel) ( no pgs: 2) (vp) (Entered: 04/24/1998) |
| 02/03/1998 | 502 | CIVIL MINUTES: Proceeding before Judge S. A. Spiegel SECOND DAY OF SUMMARY JURY TRIAL - No Court Reporter Present (cc: all counsel) ( no pgs: 1) (vp) Modified on 04/08/1999 (Entered: 02/04/1998) |
| 02/03/1998 | 503 | MEMORANDUM by plaintiffs in opposition to defts Pacific Dunlop and Nucleus Ltd motion to strike supplemental expert report of Ted J Fiflis [487-1] () (vp) (Entered: 02/05/1998) |
| 02/04/1998 | 504 | CIVIL MINUTES: Proceeding before Judge S. A. Spiegel; THIRD DAY OF SUMMARY JURY TRIAL - No Court Reporter Present (cc: all counsel) ( no pgs: 1) (vp) Modified on 04/08/1999 (Entered: 02/05/1998) |
| 02/04/1998 | 505 | ORDER by Judge S. A. Spiegel that Clerks office is to provide hotel accommodations as well as food and incidentals for all jurors for duration of trial (cc: all counsel) () (vp) (Entered: 02/05/1998) |
| 02/05/1998 | 506 | CIVIL MINUTES: Proceeding before Judge S. A. Spiegel FOURTH DAY OF SUMMARY JURY TRIAL - No Court Reporter Present (cc: all counsel) ( no pgs: 1) (vp) Modified on 04/08/1999 (Entered: 02/06/1998) |
| 02/06/1998 | 507 | ORDER by Judge S. A. Spiegel that USM is to provide lunch and or refreshments for the jury (cc: all counsel) ( no pgs: 1) (vp) (Entered: 02/06/1998) |
| 02/06/1998 | 508 | FIFTEENTH SUPPLEMENTAL PRIVILEGE LOG/STATEMENT by movant Pacific Dunlop Ltd in support of order [50-1] () (vp) (Entered: 02/09/1998) |

| 02/06/1998 | 509 | FIFTEENTH SUPPLEMENTAL PRIVILEGE LOG/STATEMENT by movant Nucleus Ltd in support of order [50-1] ( no pgs: e) (vp) (Entered: 02/09/1998) |
| 02/06/1998 | 510 | CIVIL MINUTES: Proceeding before Judge S. A. Spiegel FIFTH DAY OF SUMMARY JURY TRIAL - No Court Reporter Present (cc: all counsel) ( no pgs: 1) (vp) Modified on 04/08/1999 (Entered: 02/09/1998) |
| 02/13/1998 | 511 | REPLY by movant Pacific Dunlop Ltd, movant Nucleus Ltd to response to motion to strike supplemental expert report of Ted J Fiflis [487-1] ( no pgs: 10+) (vp) (Entered: 02/17/1998) |
| 02/13/1998 | 512 | FINAL SUPPLEMENTAL PRIVELEGE LOG/STATEMENT by Pacific Dunlop Ltd in support of order [50-1] ( no pgs: 3) (vp) (Entered: 02/17/1998) |
| 02/13/1998 | 513 | FINAL SUPPLEMENTAL PRIVELEGE LOG/STATEMENT by movant Nucleus Ltd in support of order [50-1] ( no pgs: 2) (vp) (Entered: 02/17/1998) |
| 02/17/1998 | | CONDITIONAL TRANSFER ORDER 65 from MDL Panel consolidating lead case C-1-95-87 with member cases C-1-98-146 and C-1-98-147 (cc: all counsel) ( no pgs: 2) (vp) (Entered: 05/15/1998) |
| 02/24/1998 | 514 | MOTION by Pacific Dunlop Ltd to exclude testimony of Howard McDonald ; oral argument requested () (vp) (Entered: 02/25/1998) |
| 02/26/1998 | 515 | NOTICE of hearing setting motion to compel [480-1] at 2:00 3/20/98 before MJ Sherman (cc: all counsel) (vp) (Entered: 02/26/1998) |
| 03/02/1998 | 516 | NOTICE by defendant Accufix of filing unaudited consoldite balance sheet (FILED UDNER SEAL) (vp) (Entered: 03/03/1998) |
| 03/06/1998 | | CONDITIONAL TRANSFER ORDER 66 from MDL Panel consolidating 1:95-cv-87 with member cases 1:98-cv-180; 1:98-cv-181; C-1-98-182; and C-1-98-183 (cc: all counsel) () (vp) (Entered: 07/08/1998) |
| 03/19/1998 | 517 | NOTICE of hearing setting motion to compel [480-1] at 2:00 4/14/98 before MJ Sherman (cc: all counsel) (vp) (Entered: 03/19/1998) |
| 03/30/1998 | | CONDITIONAL TRANSFER ORDER 64 from MDL Panel consolidating lead case C-1-95-87 with member cases C-1-98-115; C-1-98-116; C-1-98-117; C-1-98-118 and C-1-98-119 consolidated (cc: all counsel) ( no pgs: 2) (vp) (Entered: 05/15/1998) |
| 04/09/1998 | 518 | NOTICE of hearing resetting motion to compel [480-1] at 2:00 4/28/98 before MJ Sherman (cc: all counsel) (vp) (Entered: 04/09/1998) |
| 04/23/1998 | | CONDITIONAL TRASNFER ORDER 67 from MDL Panel consolidating lead case 1:95-cv-87 with member cases 1:98-cv-201 and 1:98-cv-202 (cc: all counsel) ( no pgs: 2) (vp) (Entered: 06/15/1998) |
| 05/07/1998 | | CONDITIONAL TRANSFER ORDER 69 consolidating lead case with member case C-1-98-294 (cc: all counsel) ( no pgs: 2) (vp) (Entered: 07/09/1998) |

| | | |
|---|---|---|
| 06/01/1998 | | CONDITIONAL TRANSFER ORDER 70 from MDL Panel consolidating lead case with member cases C-1-98-408 and C-1-98-409 (cc: all counsel) ( no pgs: 3) (vp) (Entered: 06/15/1998) |
| 06/30/1998 | | CONDITIONAL TRANSFER ORDER 71 from MDL Panel consolidating lead case with member case C-1-98-445 (cc: all counsel) ( no pgs: 1) (vp) (Entered: 07/09/1998) |
| 07/09/1998 | 519 | NOTICE of filing of unaudited consolidated balance sheet (FILED UNDER SEAL) (vp) (Entered: 07/09/1998) |
| 07/22/1998 | 520 | JOINT MOTION by steering comm and defts for order to certify class action ; approving settlement; forms of ntc to class members; scheduling final fairness hrg and preliminarily enjoining accufix litigation ( no pgs: 37+) (vp) (Entered: 07/28/1998) |
| 07/22/1998 | 521 | CIVIL MINUTES: Proceeding before Judge S. A. Spiegel; case called for settlement hrg before J Spiegel; stmts of court and counsel; court signs order certifying mandatory class action; preliminary approving settlement and ntc to class members and temporary enjoining all Accufix trial J leads litigation; court will hold fairness hrg on 11/19/98 at 9:00; Mary Ann Ranz Official Court Reporter (cc: all counsel) ( no pgs: 1) (vp) (Entered: 07/28/1998) |
| 07/22/1998 | 522 | ORDER by Judge S. A. Spiegel granting motion to certify class action [520-1] ; In-court fairness hearing set for 9:00 on 11/19/98 ; preliminarily approving settlement; ntc to class members; temporarily enjoiningg Accufix Atrial J Leadss (cc: all counsel) ( no pgs: 3) (vp) (Entered: 07/28/1998) |
| 07/31/1998 | | CONDITIONAL TRANSFER ORDER 72 from MDL Panel consolidating member case C-1-98-488 with lead case C-1-95-87 (cc: all counsel) () (vp) (Entered: 08/19/1998) |
| 07/31/1998 | | CONDITIONAL TRANSFER ORDER 72 from MDL Panel consolidating lead case 95-87 with member Case 98-487 (cc: all counsel) ( no pgs: 1) (vp) (Entered: 08/19/1998) |
| 08/03/1998 | 523 | MOTION by pltfs Steering Comm for order appointing master ( no pgs: 7) (vp) (Entered: 08/03/1998) |
| 08/03/1998 | | TRANSFER ORDER from MDL Panel consolidating member case C-1-98-571 with lead case C-1-95-87 (cc: all counsel) () (vp) (Entered: 08/11/1998) |
| 08/07/1998 | 524 | TRANSCRIPT of Proceedings filed by Mary Ann Ranz Official Court Reporter on hrg held 7/22/98 before J Spiegel; 49 pages (vp) (Entered: 08/07/1998) |
| 08/10/1998 | | CONDITIONAL TRANSFER ORDER 74 from MDL Panel consolidating cases C-1-98-579 and C-198-580 with lead Case C-1-95-87 (cc: all counsel) ( no pgs: 1) (vp) (Entered: 08/11/1998) |
| 08/11/1998 | 525 | ORDER by Judge S. A. Spiegel granting motion for order appointing master [523-1]; Virginia Conlan Whitman has been appointed as Special Master (cc: all counsel) ( no pgs: 2) (vp) (Entered: 08/11/1998) |
| | | |

| 08/24/1998 | 526 | NOTICE by Atty Joyce Utz of lien for legal fees ( no pgs: 1) (vp) (Entered: 08/26/1998) |
| 09/09/1998 | 527 | OBJECTIONS by Bennie M McClendon regarding settlment ( no pgs: 1) (vp) (Entered: 09/09/1998) |
| 09/09/1998 | 528 | NOTICE by deft Accufix of filing audited consolidate blance sheet (FILED UNDER SEAL) (vp) (Entered: 09/09/1998) |
| 09/10/1998 | 529 | Stipulation and ORDER by Judge S. A. Spiegel supplementing order of 7/22/98; clarifying class members that are included in Category 2; parties to file a corrected agreement of compromise and settlement correcting the definition of class members (cc: all counsel) ( no pgs: 2+) (vp) (Entered: 09/10/1998) |
| 09/25/1998 | 530 | REQUEST by special master Virginia Conlan Whitman for authorization for interim distribution of funds from patient benefit fund on expedited basis () (vp) (Entered: 09/25/1998) |
| 09/30/1998 | 531 | ORDER by Judge S. A. Spiegel authorizing distribution of funds from patient benefit fund [530-1] (cc: all counsel) ( no pgs: 1) (vp) (Entered: 09/30/1998) |
| 10/02/1998 | 532 | LETTER to court from Ethel B Swinney re class action settlement ( no pgs: 1) (vp) (Entered: 10/02/1998) |
| 10/06/1998 | 535 | MEMORANDUM by plaintiffs Vernon & Sue Eaton; Madege E Johnson; Saraa & James Kubik; Oscar peterson; David L & Beate White in opposition to certification of mandatory non-opt out class action ( no pgs: 7) (vp) (Entered: 10/14/1998) |
| 10/08/1998 | 533 | APPLICATION by special master Virginia Conlan Whitman for approval of interim plan of operation and budget for special master; proposed order attached () (vp) (Entered: 10/09/1998) |
| 10/08/1998 | 534 | SECOND REQUEST by special master Virginia Conlan Whitman for authorization for interim distribution of funds from patient benefit fund; proposed order attached (vp) (Entered: 10/09/1998) |
| 10/09/1998 | 536 | MOTION by special master Virginia Conlan Whitman for order to send correspondence to class members ; proposed order attached ( no pgs: 3+) (vp) (Entered: 10/14/1998) |
| 10/09/1998 | 537 | OBJECTIONS by plaintiff Rodney Kelly to court order of proposed settlement [529-1] ( no pgs: 2) (vp) (Entered: 10/14/1998) |
| 10/13/1998 | 538 | OBJECTIONS by plaintiff Kimberly Turner to court order approving settlement [529-1] ( no pgs: 1) (vp) (Entered: 10/14/1998) |
| 10/13/1998 | 539 | LETTER to court from atty for Martha Quinn re proposed settlment plan () (vp) Modified on 04/06/1999 (Entered: 10/14/1998) |
| 10/13/1998 | 540 | NOTICE by plaintiff Barry Gobatie with intent to appear at fairness hrg on 11/19/98 per proposed settlement agreement ( no pgs: 1) (vp) (Entered: 10/14/1998) |

| 10/13/1998 | 542 | OBJECTIONS by plaintiff Catherine Aiello to proposed settlement ( no pgs: 1) (vp) (Entered: 10/15/1998) |
|---|---|---|
| 10/13/1998 | 543 | OBJECTIONS by plaintiff Edwin Jr Price to proposed settlement; intent to appear and object ( no pgs: 2) (vp) (Entered: 10/15/1998) |
| 10/13/1998 | 544 | OBJECTIONS by plaintiffs Mattie Brooks; Roberta Chapman; Pearl Collier; Euell Raymond Crow; Ernest B Daniel; Shannon L Elrod; Emma Lee Heard; William L Herrington; Sherry Hilyer; Floyd McGinnis; Frances Mims; Chester McLendon; Barbara M Waters; Steven Gary Winsett; Zada Townes to proposed settlement; intent to appear and object ( no pgs: 2) (vp) (Entered: 10/15/1998) |
| 10/13/1998 | 547 | MOTION by plaintiffs Sam Robinette; Lisa Baker and Joe Calvert for admission of attorney Philip G Hunter to appear pro hac vice ; receipt attached ( no pgs: ) (vp) (Entered: 10/15/1998) |
| 10/13/1998 |  | Filing Fee Paid: on 10/13/98 in the amount of $ 50., receipt # 100402188. (vp) (Entered: 10/15/1998) |
| 10/13/1998 | 548 | OBJECTIONS by plaintiff William Robertson to proposed settlement; intent to appear and object ( no pgs: 5) (vp) (Entered: 10/15/1998) |
| 10/13/1998 | 549 | OBJECTIONS by plaintiff Verbon Eddie Allen to proposed settlement; intent to appear and object ( no pgs: 2) (vp) (Entered: 10/15/1998) |
| 10/13/1998 | 550 | OBJECTIONS by plaintiff Merle Jean Kemp to proposed settlement; intent to appear and object () (vp) (Entered: 10/15/1998) |
| 10/13/1998 | 551 | MOTION by movants Miriam Beasley; Kevin Bouy; McClure Carroll; Kenneth Cooke; Jimmy Elkins; Alice Gandy; Prudene Hultzen; Nilo Iacomini; Nancy Kipfer; June Jordan; Walter Lippincott; Shirley Oliver; Grace Pahlas; Geroge Pavlus; Mary Ploof; Eileen Schweitzer; Joanne Smith; Virgil Smith and Beatrice Williams to intervene ; objections to proposed settlement; intent to appear and object ( no pgs: 2) (vp) (Entered: 10/15/1998) |
| 10/13/1998 | 552 | OBJECTIONS by plaintiff Brenda Kay Norton to proposed settlement; intent to appear and object () (vp) (Entered: 10/15/1998) |
| 10/13/1998 | 553 | OBJECTIONS by plaintiff Sammye Standridge to proposed settlement; intent to appear and object () (vp) (Entered: 10/15/1998) |
| 10/13/1998 | 554 | OBJECTIONS by plaintiffs Miriam Beasley; Kevin Bouy; McClure Carroll; Kenneth Cooke; Jimmy Elkins; Alice Gandy; Martin Hirschman; Prudence Hultzen; Nilo Iacomini; Nancy Kipfer; June Jordan; Walter Lippincott; Shirley Oliverr; Grace Pahlas; George Pavulus; Mary Ploff; Eileen Schweitzer; Joanne Smith; Virgil Smith and Beatrice Williams to joint motion for order provisionally certifying mandatory class action approving settlement ( no pgs: 12) (vp) (Entered: 10/15/1998) |
| 10/13/1998 | 555 | OBJECTIONS by plaintiff Clarence Poe to proposed settlement; intent to appear and object ( no pgs: 2) (vp) (Entered: 10/15/1998) |

| 10/14/1998 | 541 | OBJECTIONS by plaintiff John Manning to proposed settlement ( no pgs: 2) (vp) (Entered: 10/15/1998) |
|---|---|---|
| 10/14/1998 | 545 | OBJECTIONS by plaintiff Agnes Zaluchar to propsed settlement intent to appear and object ( no pgs: 2) (vp) Modified on 10/15/1998 (Entered: 10/15/1998) |
| 10/14/1998 | 546 | OBJECTIONS by plaintiffs Sam Robinette; Lisa Baker and Joe Calvert to proposed settlement; intent to appear and object ( no pgs: 3) (vp) Modified on 10/15/1998 (Entered: 10/15/1998) |
| 10/14/1998 | 556 | OBJECTIONS by movants Bobby Sizemore and Emily Chastain to proposed settlement () (vp) (Entered: 10/15/1998) |
| 10/14/1998 | 557 | OBJECTIONS by plaintiffs Raymond D Bennette; Don Bradly; russell Burnett; Mark Carnes; Melanie Carniglia; Annette Catale; Barbara Chapen; Ray C harnock; Kenneth Davis; Lynn Davis; Karen Demates; Robert Dolan; Edward Edwards; Marion Elsworth; Beth Erickson; James Faddis; Maxine Fahey; William Ferguson; Paul Gabbert; Laurence Gadaire; Patrick Gallagher; William goodman; Kathryn Hackwith; Juanita Hanson; Robert Hardy; Charles Harvey; Mary Kaye Haughey; Sheldon Heaps; Harliss Henrikson; Elvin Howard; Charles Hunt; Carl Joyce; Carol Juarez; Harold Kallerupl Eugene Kelley; Lois Krause; Harry Krukpa; Jewell Lane; Helen Lazareff; Aarron Lemmons; Gerald Lemmons; Marie Lemons; Lee Dean Lepere; Cyril Lewin; Karen Lincoln; James Lloyc; Ruth Lord; Edward E McDonald; Lerlene Macmurray; Barbara Marenich; Herman Markman; John Marsh; Sidney Mayman; Cleo F Mills; Natalee Morris; Wilbur Morrison; Edith Muller; Margaret Murrell; Galen Nichols; James Nutt; Edward O'Connor; William Oldham; Henry Ortiz Sr; Terri Petoff; Dorothy Phillips; Cecelia Plummer; Paul Rinehart; Edward Ryan; Mary clift Schaeffer; Michael Shea; Natalie Simkin; James Stoffle; John Sweeney; Douglas R Swords; Basil Tellou; Tom Trhub; Robert Uden; Nevo Pearl Cowgill Warne; Theresa Watts; Robert Williams and martha Yarnell to proposed settlement; intent to appear and object () (vp) (Entered: 10/15/1998) |
| 10/14/1998 | 558 | OBJECTIONS by plaintiff Charlotte London to proposed settlement ( no pgs: 2) (vp) (Entered: 10/15/1998) |
| 10/14/1998 | 559 | NOTICE by plaintiff Charlotte London of filing objections to proposed settlement ( no pgs: 1) (vp) (Entered: 10/15/1998) |
| 10/14/1998 | 560 | OBJECTIONS by plaintiffs Kenneth Adam; Dorothy Alther; Norris Ammons; Grace Armitage; Barbara Attwood; Sue Bailey; Henry Bauer; Albert Bellevue; Ray Bensley; William Bertucci Elizabeth Blackwell; Jack Blancato; Irene Bordelon; William Bozeman; Clifton Carpenter; LaWanna Castanes; Don Chapman; Julian Collins; Dennis Damsgaard; Ronald Dean; Lee Dennis; R W Dickenhorst; Thomas Dickinson Sr; Sarah Domino; Doris Ebarb; Brigitte Fetridge; Joseph Finucane; George W Flach; Chester Florkey; Lawson Fredericks; John W Gauster; Eugene Godsey; Alvin Guilbeaux; Mrs Willie Harmon; Richard Hoag; Dewann Holloway; Wanda Hoffman; Lyra Hubbard; Mable Jepeway; Douglas J Johnson; Millie |

| | | |
|---|---|---|
| | | Johnson; Nolan R Jones; Dr Mordicai Katzin; Veronica King; Yvette Kipp; Arlene Lane; W Ardis Layfield; Sam Lederman; Bill Long; June Lopez; Cecilia Mayeux; Mack A McCoy; Joseph Menard; Gordon Miller; Francis Mitchell; Frank Mudgett; Edward Myers; Gladys Nichols; Donald Patterson; John Phillips; Lance D Rasnick; Mrs Joseph Rescigno; Ray Reynolds; Joseph Rinkle; Jose Rivera; Jack Rivers; Gertrude Robichaux; August Ryberg; Lye Sandell; Betty Sistrunk; Ellis Starkey; Andrew Stein; Harry Stein; Josephine Stolzenberg; Mary Tanner; James Taylor; Bernice M Tervalon; Richard T homas; James Tidwell; Emile Ventre; Stuart Weiss; Kathryn Wynn; John Ziesing to objections of proposed settlement; ntc of intent to appear and object ( no pgs: 9) (vp) Modified on 10/15/1998 (Entered: 10/15/1998) |
| 10/14/1998 | 561 | OBJECTIONS by plaintiff Therron Lee Wright to objections to proposed settlement ( no pgs: 5+) (vp) (Entered: 10/15/1998) |
| 10/14/1998 | 562 | OBJECTIONS by plaintiffs Bruce and Paula Hopkins; Lila Wanderman; Richard & Anita Drake; Reley & Margaret Roberts; Donald & Katherine Finkel; Julie Evans; Jessica Leo; Lexie McGee; Katherine Hadjiyane; Starios Hadjiyane; Nathaniel Reich; Joan Reich; Nathan & Rosa Schenker; Louis & Vera Stone; Gloria Griffenberg; Irma Crandall; Charlotte Hutchinson; robert Behrman; Anna Laino; Alfred J Walters; Erma Walters; William & Olga Vollack; Vasken & Anne Alemian; Louie Barnell; Ralph & Evelyn Nathan; Sergio & Pilar Piedrafita-Ramon; Sanford & Harriet Rothstein; Kathleen Davis; Lisa Stephens Clark; Thomas Barca; Anne Barca; Laurel Bevan; Cynthia Brown; Roger Brown; Roger Koss; Catherine Koss; Lyle & Jacqueline Larson; Cheryl & Arnold Levy; Frank & Barbara Roth; Anthony & Faustina Ruta; Susan Talbot; Robert & Earlene Vetere; Anna & Nathan Halpern; Dan Tokayer; Jacqueline & George Schindler; Clifford Brinkman; Elaine Stolper; Pinchas Stolper; Alfred Forlizzi; alfred Forrlizzi to proposed settlement ( no pgs: ) (vp) (Entered: 10/15/1998) |
| 10/14/1998 | 563 | OBJECTIONS by claimant Harry Hammett to proposed settlement; intent to appear and object ( no pgs: 5) (vp) (Entered: 10/15/1998) |
| 10/14/1998 | 564 | OBJECTIONS by plaintiffs Charles Badami; Robert Carlson; S William Davis; James & Mary Deckard; Everett & Earlene Evans Myrl & Leona Fisk; Melissa Frazier; Raul Hernandez; Mary & William Frazzini; William Hawthorne; Jeannine Hiatt; Billie & Jack Horbert-Walker; Carl Holden; Gloria & H Douglas Kellogg; Col Robert & Pam Kimbrough; Cynthia Kramer; Karen & Sanford Lane; Gary & Deborah Lohnes; Michelle Lundy; Duane & Vicki Martin; Shirley Patchin; Edson Curtis; Charles & Betty Potter; Ellen Smith; Marjorie & Roger Stark; Bernice & Albert Tafoya; Gordon Thomas; Delane Morgan; Violet Thompson; Lauri & Gary Tupper; Ann Werner; Constance & Paul Wilins; Elaine & Earl Yont to ( proposed settlement; intent to appear and object; memopp docketed separately and referred to as - (564a) (no pgs: 3+) (vp) Modified on 10/05/1999 (Entered: 10/15/1998) |
| 10/14/1998 | 565 | OBJECTIONS by plaintiffs Cassel Clements; Joseph Clements; Joseph Clements; Mary Clements; Joseph Clements to proposed settlement; intent to appear and object ( no pgs: 2) (vp) (Entered: 10/15/1998) |

| 10/14/1998 | 566 | OBJECTIONS by plaintiff Elaine Pendleton to proposed settlement; intent to appear and object ( no pgs: 2) (vp) (Entered: 10/15/1998) |
| 10/14/1998 | 567 | OBJECTIONS by plaintiff Emilie Chastain to proposed settlement () (vp) (Entered: 10/15/1998) |
| 10/14/1998 | 568 | OBJECTIONS by plaintiffs Martha Sweet; Imphasouk Soumphonphakdy; Elizabeth & Albert Baraya; Francis Bellow; James Connor; Coda Decker; Lydia & Samuel DeSalvo; Jean & Harold Dubie; Susan & Leonard Marcussen; Donald Parkinson; Wilfred Pyle; Kathryn & Ronald Royer; Cora & John Sparrowk; Clarine & George Vidal to proposed settlement; intent to appear and object () (vp) (Entered: 10/15/1998) |
| 10/14/1998 | 569 | OBJECTIONS by plaintiff Harold Reed to proposed settlement and to class certification; ntc to appear and object () (vp) (Entered: 10/15/1998) |
| 10/14/1998 |  | MEMORANDUM by Colorado plaintiffs in opposition to order certifying class [522-2]; attachment to doc 564 and will be referred to as 564a () (vp) Modified on 10/05/1999 (Entered: 09/23/1999) |
| 10/15/1998 | 570 | OBJECTIONS by plaintiff Eugene D Fairley to proposed settlement ( no pgs: 3) (vp) (Entered: 10/15/1998) |
| 10/15/1998 | 571 | OBJECTIONS by plaintiff Elbert Preston to proposed settlement; ntc of intent to appear and object ( no pgs: 4+) (vp) (Entered: 10/15/1998) |
| 10/15/1998 | 572 | OBJECTIONS by plaintiff Karen Lane to proposed settlement; intent to appear and object ( no pgs: 1) (vp) (Entered: 10/15/1998) |
| 10/15/1998 | 573 | OBJECTIONS by William Stubbs to proposed settlement ( no pgs: 1) (vp) (Entered: 10/15/1998) |
| 10/16/1998 | 574 | OBJECTIONS by plaintiff Steven Morris to proposed settlement () (vp) (Entered: 10/16/1998) |
| 10/19/1998 | 575 | NOTICE of hearing ; In-court hearing set for 9:00 11/19/98 before J Spiegel (cc: all counsel) (vp) (Entered: 10/19/1998) |
| 10/19/1998 | 576 | OBJECTIONS by plaintiffs Johnny McClothan; Eloise Harwell; Julia Montabana; Robert Armstrong to proposed settlement; intent to appear and object ( no pgs: 3) (vp) (Entered: 10/20/1998) |
| 10/19/1998 | 577 | OBJECTIONS by plaintiff June Merring to proposed objections () (vp) (Entered: 10/20/1998) |
| 10/20/1998 | 578 | OBJECTIONS by plaintiff William D Tussey to proposed settlement ( no pgs: 1) (vp) (Entered: 10/20/1998) |
| 10/20/1998 | 579 | OBJECTIONS by plaintiff Aaron Lee Lemmons to proposed settlement () (vp) (Entered: 10/20/1998) |
| 10/21/1998 | 580 | UNOPPOSED MOTION by special master Virginia Conlan Whitman for order to authorize special master to w/draw funds for payment of estimated taxes ( no pgs: 1) (vp) (Entered: 10/21/1998) |

| 10/21/1998 | 581 | THIRD UNOPPOSED MOTION by special master Virginia Conlan Whitman for order for authorization for interim distribution of funds from patient benefit fund on expedited bases ( no pgs: 1+) (vp) (Entered: 10/21/1998) |
| 10/21/1998 | 582 | ORDER by Judge S. A. Spiegel granting request to disburse funds from patient benefit fund [534-1] (cc: all counsel) ( no pgs: 1) (vp) (Entered: 10/21/1998) |
| 10/21/1998 | 583 | ORDER by Judge S. A. Spiegel approving application for interim plan of operation and intermim budget [533-1] (cc: all counsel) ( no pgs: 1) (vp) (Entered: 10/21/1998) |
| 10/21/1998 |  | NOTATION ORDER by Judge S. A. Spiegel granting motion for order to send correspondence to class members [536-1] (cc: all counsel) (vp) (Entered: 10/21/1998) |
| 10/22/1998 | 584 | UNOPPOSED MOTION by special master Virginia Conlan Whitman for order to w/draw funds for payment of estimated taxes ( no pgs: 2+) (vp) (Entered: 10/22/1998) |
| 10/22/1998 | 585 | ORDER by Judge S. A. Spiegel granting motion for order to w/draw funds for payment of estimated taxes [584-1] (cc: all counsel) ( no pgs: 1) (vp) (Entered: 10/22/1998) |
| 10/22/1998 | 586 | ORDER by Judge S. A. Spiegel granting motion for order for distribution of funds from patient benefit fund [581-1] (cc: all counsel) ( no pgs: 1) (vp) (Entered: 10/22/1998) |
| 10/22/1998 | 587 | ORDER by Judge S. A. Spiegel granting motion for order for distributing funds for payment of estimated taxes [580-1] (cc: all counsel) ( no pgs: 1) (vp) (Entered: 10/22/1998) |
| 10/22/1998 | 588 | ORDER by Judge S. A. Spiegel granting motion for admission of attorney Philip G Hunter to appear pro hac vice [547-1] (cc: all counsel) ( no pgs: 1) (vp) (Entered: 10/22/1998) |
| 10/22/1998 | 589 | SUGGESTION of Death upon the record of plaintiff Carl Thomas Bukaty; AFDT OF Mary K Bukaty-Harms () (vp) (Entered: 10/23/1998) |
| 10/26/1998 | 590 | OBJECTIONS by plaintiff Emil Guse to proposed settlement () (vp) (Entered: 10/28/1998) |
| 11/02/1998 | 591 | OBJECTIONS by plaintiffs Bennie Mae McClendon and David Shavers to propose settlement ( no pgs: 2) (vp) (Entered: 11/03/1998) |
| 11/05/1998 | 594 | STATEMENT by movant Carole Kramer in support of objection [568-1] ( no pgs: 2) (vp) (Entered: 11/10/1998) |
| 11/06/1998 | 592 | Addendum/Supplement by plaintiff Reed Harold re objection [569-1] ( no pgs: 12+) (vp) (Entered: 11/09/1998) |
| 11/06/1998 | 593 | FOURTH UNOPPOSED APPLICATION by special master Virginia Conlan Whitman for interim distribution of funds from patient benefit fund on expedited basis () (vp) (Entered: 11/09/1998) |